Ranjit SINGH, Petitioner,

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–72982.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 15, 2009.*

Filed Dec. 29, 2009.

Olumide Kolawole Obayemi, Esquire, The Law Offices of Olumide K. Obayemi, San Leandro, CA, for Petitioner.

Melody K. Eaton, Aviva Poczter, Senior Litigation Counsel, Emily Anne Radford, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

MEMORANDUM **

Ranjit Singh, a native and citizen of India, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his second motion to reopen removal proceedings. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Iturribarria v. INS,* 321 F.3d

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

889, 894 (9th Cir.2003). We deny in part and dismiss in part the petition for review.

■ The BIA did not abuse its discretion in denying Singh's second motion to reopen as untimely and numerically barred, where the motion was filed over three years after the BIA's final decision, *see* 8 C.F.R. § 1003.2(c)(2), and Singh failed to establish changed circumstances in India to qualify for the regulatory exception to the time and number limitation, *see* 8 C.F.R. § 1003.2(c)(3)(ii); *see also Toufighi v. Mukasey,* 538 F.3d 988, 996 (9th Cir.2008) (in order to prevail on a motion to reopen based on changed country conditions, petitioner must demonstrate that evidence would establish prima facie eligibility for relief sought).

■ We lack jurisdiction over Singh's due process contention that he received inadequate translation at his merits hearing, as well as his renewed challenge to the immigration judge's adverse credibility determination, because he failed to raise these contentions to the BIA in the second motion to reopen. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**